IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK
ALBANY DIVISION



-----------------------------------------------------------------------x

*In re:*                                                  Case No.: 07-11068

HIGHGATE LTC MANAGEMENT, LLC,                             Chapter 11
d/b/a Northwoods Rehabilitation
& Extended Care Facilities                                Jointly Administered

-----------------------------------------------------------------------x

## ADMINISTRATIVE EXPENSE CLAIM

This claim is submitted by the Creditors named below in accordance with the Notice of
Deadline for Filing Certain Administrative Expenses dated July 20, 2009 by the Trustee, Mark I.
Fishman. By this claim, Creditors seek, pursuant to section 503(b)(1)(A) and other sections of
the Bankruptcy Code, confirmation of administrative expense status, and payment of Debtor's
obligations, arising from Creditors' postpetition provision of goods and services to Debtor at
each of Debtor's long-term care facilities.

### 1. Name of Creditors/Claimants:

Chem Rx Corporation and its subsidiaries, B.J.K. INC., d/b/a Chem Rx, and
ChemRx/Salerno's, LLC, d/b/a Chem Rx/Salernos.
(The Creditors/Claimants are collectively referred to herein as "Chem Rx".)

### 2. Name and address where notices (and payment) should be sent:



Chem Rx
750 Park Place
Long Beach, New York 11561
Attention: Abel Feldhamer, General Counsel

### 3. Nature and description of goods and services provided to the Debtor(s) postpetition:

Since January 1, 2009, Chem Rx has provided prescription and over-the-counter
pharmaceuticals and health related products to Debtor(s) at Northwoods Rehabilitation and
Extended Care Facility – Cortland, Northwoods Rehabilitation and Extended Care Facility –
Troy, Northwoods Rehabilitation and Extended Care Facility – Hilltop and Northwoods
Rehabilitation and Extended Care Facility – Rosewood Gardens.

**4. Amount of claim based upon goods and services provided to the Debtor(s) postpetition (through and including July 20, 2009):**

$862,540.08

**5. Documentation supporting the claim is attached hereto.**

Attached hereto (i) as Exhibit A is a summary of balances owed by Debtor for goods and services that were provided to Debtor at each facility, reflecting reductions for any amounts previously paid by Debtor, (ii) as Exhibit B are monthly invoices for goods and services that were provided to Debtor at its Cortland facility during the period of January 1, 2009 through June 15, 2009, (iii) as Exhibit C are monthly invoices for goods and services that were provided to Debtor at its Cortland facility during the period of June 16, 2009 through July 20, 2009 (service and billing of Cortland facility was transferred from Chem Rx's Pennsylvania office to Chem Rx's Albany office on June 15th, resulting in two separate invoices for June 1st through June 15th and June 16th through June 30th), (iv) as Exhibit D are monthly invoices for goods and services that were provided to Debtor at its Troy facility during the period of January 1, 2009 through July 20, 2009, (v) as Exhibit E are monthly invoices for goods and services that were provided to Debtor at its Hilltop and (vi) as Exhibit F are monthly invoices for goods and services that were provided to Debtor at its Rosewood Gardens facility during the period of January 1, 2009 through July 20, 2009 facility. Each of the attached monthly invoices has previously been furnished to Debtor at its finance office located at 1805 Providence Avenue, Niskayuna, New York 12309, together with bills detailing information about the goods and services provided and the residents in each facility for whom they have been provided. The detailed bills have not been attached hereto, as they are voluminous and contain confidential health care information, but they can be furnished upon request (with any confidential information redacted). Chem Rx reserves the right to assert any claims with respect to the balances described in the attached invoices, as well any balances which have accrued for goods and services that were provided to Debtor after July 20, 2009.

**6. Account reference by which Creditor identifies Debtor:**

CTL - Northwoods Rehabilitation and Extended Care Facility – Cortland
TPK - Northwoods Rehabilitation and Extended Care Facility – Troy
HTP - Northwoods Rehabilitation and Extended Care Facility – Hilltop
RSD - Northwoods Rehabilitation and Extended Care Facility – Rosewood Gardens

**Debtor may have scheduled accounts as:**

N/A    - Northwoods Rehabilitation and Extended Care Facility – Cortland
86879 - Northwoods Rehabilitation and Extended Care Facility – Troy
86272 - Northwoods Rehabilitation and Extended Care Facility – Hilltop
86274 - Northwoods Rehabilitation and Extended Care Facility – Rosewood Gardens

7. **Secured claim:** N/A

8. **Credits:**

As indicated in the attached invoices, Chem Rx has received payments from Debtor totaling $110,907.37 and $110,733.71 on May 18, 2009 and July 1, 2009, respectively, and such amounts have been credited against the Debtor's balances for the months of January, 2009 and February, 2009.

**Date:** August 18, 2009

**Signature:**

**Name:**    Abel Feldhamer
**Title:**    General Counsel
**Address:**  Chem Rx
          750 Park Place
          Long Beach, New York 11561
**Phone:**  (516) 889-8770, ext. 492
**Fax:**     (516) 431-2378
**Email:**  afeldhamer@chemrx.net

# EXHIBIT A

Summary of Balances Owed by Facility

# Northwoods Group

## Summary of Balances Owed by Facility

| | Jan '09 | Feb '09 | Mar '09 | Apr '09 | May '09 | Jun '09 | Jul 1-20 '09 | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **CORTLAND ( PA)** | 56,454.72 | 27,323.70 | 47,570.00 | 42,615.00 | 44,587.00 | 21,686.00 | | 240,236.42 |
| **Amount Paid** | (22,015.98) | (15,146.57) | | | | | | (37,162.55) |
| **Balance Due** | 34,438.74 | 12,177.13 | 47,570.00 | 42,615.00 | 44,587.00 | 21,686.00 | | 203,073.87 |
| | | | | | | | | |
| **CORTLAND (Albany)\*** | | | | | | 19,822.00 | 21,031.75 | 19,822.00 |
| **Amount Paid** | | | | | | | | 0.00 |
| **Balance Due** | | | | | | 19,822.00 | 21,031.75 | 19,822.00 |
| | | | | | | | | |
| **TROY** | 35,105.04 | 28,525.16 | 38,422.00 | 32,739.00 | 31,448.00 | 36,593.00 | 4,175.28 | 207,007.48 |
| **Amount Paid** | (19,394.00) | (17,328.89) | | | | | | (36,722.89) |
| **Balance Due** | 15,711.04 | 11,196.27 | 38,422.00 | 32,739.00 | 31,448.00 | 36,593.00 | 4,175.28 | 170,284.59 |
| | | | | | | | | |
| **HILLTOP** | 76,525.85 | 76,036.57 | 90,234.00 | 77,651.00 | 77,412.00 | 87,418.00 | 52,231.81 | 537,509.23 |
| **Amount Paid** | (61,012.99) | (72,019.45) | | | | | | (133,032.44) |
| **Balance Due** | 15,512.86 | 4,017.12 | 90,234.00 | 77,651.00 | 77,412.00 | 87,418.00 | 52,231.81 | 404,476.79 |
| | | | | | | | | |
| **ROSEWOOD** | 14,217.15 | 9,262.75 | | 16,615.00 | 16,457.00 | 15,786.00 | 7,268.13 | 79,606.03 |
| **Amount Paid** | (8,484.40) | (6,238.80) | | | | | | (14,723.20) |
| **Balance Due** | 5,732.75 | 3,023.95 | 0.00 | 16,615.00 | 16,457.00 | 15,786.00 | 7,268.13 | 64,882.83 |
| **Total Balance Due\*\*** | 71,395.39 | 30,414.47 | 178,226.00 | 169,620.00 | 169,904.00 | 181,305.00 | 84,706.97 | 862,540.08 |

\* Service and billing of Cortland facility was transferred from Chem Rx's PA office to Chem Rx's Albany office on 6/15, resulting in separate bills for 6/1-6/15 and 6/16-6/30.

\*\* Total Balance reflects reductions for amounts paid, which have been applied to January and February balances.

# EXHIBIT B

<u>Cortland Monthly Invoices for 1/1/09 – 6/15/09</u>



CHEMRX
SALERNO'S

NORTHWOOD AT CORTLAND

JANUARY 2009

Statement Recap

| | |
|---|---|
| Medicaid | $27,002.21 |
| Medicare | $21,380.32 |
| WORKERS COMP | $548.71 |
| HOUSE CHARGE | $3,643.47 |
| MANAGED CARE | $677.72 |
| BLUE CROSS/OTHER | $730.63 |
| VETERANS AFFAIRS | $2,471.66 |

TOTAL                    $56,454.72     MED TOTAL

AMT Paid    - 22,015.98

Bal Due    34,438.74



**NORTHWOODS AT CORTLAND**

**FEBRUARY 2009**

<u>Statement Recap</u>

| | |
|---|---|
| Medicaid | $11,964.92 |
| Medicare | $6,650.62 |
| WORKERS COMP | $588.53 |
| MANAGED CARE | $3,520.32 |
| BLUE CROSS/OTHER | $1,100.17 |
| VETERANS AFFAIRS | $310.90 |
| *HMO* | $402.99 |
| | |
| *STOCK* | |
| *2ND FLOOR* | $32.31 |
| *1ST FLOOR* | $2,752.94 |
| | |
| **TOTAL** | $27,323.70   MED TOTAL |

amt Paid        - 15,146.57

Bal  12,177.13



**MARCH 2009**

Statement Recap

| | |
|---|---|
| Medicald | $20,257.67 |
| Medicare | $11,798.09 |
| WORKERS COMP | $2,711.77 |
| MANAGED CARE | $3,520.32 |
| BLUE CROSS/OTHER | $1,100.17 |
| VETERANS AFFAIRS | $4,293.20 |
| *HMO* | $939.74 |

*STOCK*
| | |
|---|---|
| *2ND FLOOR* | $196.14 |
| *1ST FLOOR* | $2,752.94 |

**TOTAL**        $47,570.04     MED TOTAL



**CHEMRX**
**SALERNOS**

**NORTHWOODS AT CORTLAND**

**APRIL 2009**

**Statement Recap**                    CREDITS/ADJUSTMENT

| | | |
|---|---|---|
| Medicaid | $21,703.00 | $ (215.86) |
| Medicare | $12,076.08 | |
| WORKERS COMP | $2,989.62 | |
| MANAGED CARE | $0.00 | |
| BLUE CROSS/OTHER | $1,011.01 | |
| VETERANS AFFAIRS | $3,328.66 | |
| *HMO* | $90.51 | |

*STOCK*

| | | |
|---|---|---|
| *2ND FLOOR* | $431.18 | |
| *3RD FLOOR* | $311.13 | |
| *1ST FLOOR* | $890.64 | |
| *MISC* | $18.90 | $ (18.90) |
| | | $ (234.76) |
| **TOTAL** | $42,615.97 | MED TOTAL |



**NORTHWOODS AT CORTLAND**

**MAY 2009**

<u>Statement Recap</u>

| | |
|---|---|
| **Medicaid** | $18,701.38 |
| **Medicare** | $13,075.02 |
| **WORKERS COMP** | $3,974.74 |
| **MANAGED CARE** | $2,662.70 |
| **BLUE CROSS/OTHER** | $958.66 |
| **VETERANS AFFAIRS** | $2,307.79 |
| *HMO* | $0.00 |

*STOCK*
| | |
|---|---|
| *1ST FLOOR* | $1,969.18 |
| *2ND FLOOR* | $323.38 |
| *3RD FLOOR* | $0.00 |
| *MISC* | $614.64 |

| | | |
|---|---|---|
| **TOTAL** | $44,587.49 | MED TOTAL |

.



**CHEMRX** SALERNOS

**NORTHWOODS AT CORTLAND**

**JUNE 2009**

**Statement Recap**

| | |
|---|---|
| Medicaid | $7,017.17 |
| Medicare | $7,048.81 |
| WORKERS COMP | $2,672.40 |
| MANAGED CARE | $3,150.53 |
| BLUE CROSS/OTHER | $582.52 |
| VETERANS AFFAIRS | $1,124.95 |
| *HMO* | $0.00 |
| *MA PENDING* | $5.90 |
| | |
| *STOCK* | |
| *1ST FLOOR* | $30.24 |
| *2ND FLOOR* | $6.30 |
| *3RD FLOOR* | $0.00 |
| *MISC* | $47.59 |
| | |
| **TOTAL** | $21,686.41    MED TOTAL |

**EXHIBIT C**

Cortland Monthly Invoices for 6/16/09 – 7/20/09

# CHEM RX
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: CTL | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-CORTLAND | | | | | |
|---|---|---|---|---|---|---|
| | 25 KELOGG ROAD | | | | | |
| | CORTLAND, NY 13045 | | | Period: | 6/15/09-6/30/09 | |
| MAIL TO: | WALTER WINIARCZYK ADMINISTRATOR IN FACILITY | | | PHONE: | | |
| MAIL TO: | JEFF HOFFMAN IN BUSINESS OFFICE | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | |
| | 1805 PROVIDENCE AVE. | | | Date Sent: | 7/15/09 LA | |
| | NISKAYUNA, NY 12309 | | | | | |

PREVIOUS BALANCE BROUGHT FORWARD

| | Date | Amount | Date | | Amount | Date |
|---|---|---|---|---|---|---|
| PAYMENTS | | | | | | |

**PREVIOUS BALANCE DUE**

**CURRENT CHARGES**    Residents:    100

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 142 | $8,936.83 | | $398.13 | | ($2,800.52) | $6,534.54 | |
| PDP COPAYS | 56 | | $587.83 | | | | $587.83 | |
| OTHER 3RD PARTY COPAY | | | | | | | | |
| HMO | 89 | $6,735.55 | | $90.61 | | ($2,047.85) | $4,778.31 | |
| MEDICARE (MC1) | 79 | $3,040.01 | | $129.23 | | ($950.77) | $2,218.47 | |
| MEDICAID (NYM) | 164 | $7,857.88 | | $15.03 | | ($2,361.87) | $5,511.04 | |
| PMA | 2 | $274.58 | | | | ($82.37) | $192.21 | |
| TOTAL | 532 | $26,844.95 | $587.83 | $633.00 | | ($8,243.39) | $19,822.40 | $19,822.40 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|

| MISC. FLU | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|

| MISC: | Description | | | | Amount | |
|---|---|---|---|---|---|---|

| **BALANCE DUE FOR JUN 2009** | | | | $19,822.40 |
|---|---|---|---|---|

| **TOTAL BALANCE DUE:** | | | | $19,822.40 |
|---|---|---|---|---|

| Date | Amount | | | |
|---|---|---|---|---|
| Jun-09 | $19,822.40 | | | |
| **TOTAL** | | | $19,822.40 | |

## CHEM RX
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

ACCT: CTL — NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-CORTLAND

28 KELOGG ROAD

CORTLAND, NY 13045 — **Period:** 7/1/09-7/20/08

MAIL TO: ADMINISTRATOR IN FACILITY — **PHONE:**

MAIL TO: JEFF HOFFMAN IN BUSINESS OFFICE

NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP

1805 PROVIDENCE AVE. — **Date Sent:** 8/17/09 CH

NISKAYUNA, NY 12309

**PREVIOUS BALANCE BROUGHT FORWARD**

| | Date | Amount | Date | | Amount | Date | |
|---|---|---|---|---|---|---|---|
| **PAYMENTS** | | | | | | | |

**PREVIOUS BALANCE DUE**

**CURRENT CHARGES**

| PLAN | Rx Charges | COPAYS | | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|
| | $29,783.58 | $183.24 | | ($8,935.07) | $21,031.75 | |
| | | | | | | |
| **TOTAL** | $29,783.58 | $183.24 | | ($8,935.07) | $21,031.75 | **$21,031.75** |

| MISC: | Description | | Amount | |
|---|---|---|---|---|

| **BALANCE DUE FOR JULY 1, 2009 - JULY 20, 2009** | **$21,031.75** |
|---|---|

| **TOTAL BALANCE DUE:** | **$21,031.75** |
|---|---|

| Date | Amount | |
|---|---|---|
| 7/1/09-7/20/09 | $21,031.75 | |
| **TOTAL** | | **$21,031.75** |

**EXHIBIT D**

<u>Troy Monthly Invoices for 1/1/09 – 7/20/09</u>

# CHEM RX
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: TPK | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-TROY | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1805 PROVIDENCE | | | | | | |
| | NISKAYUNA, NY 12309 | | | Period: | 1/8/09-1/31/09 | | |
| MAIL TO: | DEBBIE BREININGER: FINANCE OFFICE | | | PHONE: | REVISED SENT: | 6/5/09 CH | |
| | DEBBIE BREININGER@NORTHWOODSHEALTH.NET | | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
| | 1805 PROVIDENCE AVE. | | | Date Sent: | | 2/9/2009 | |
| | NISKAYUNA, NY 12309 | | | | | | |

**PREVIOUS BALANCE BROUGHT FORWARD**

| | Date | Amount | Date | | Amount | Date | |
|---|---|---|---|---|---|---|---|
| PAYMENTS | | | | | | | |

**PREVIOUS BALANCE DUE**

**CURRENT CHARGES**     Residents: **93**

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 134 | $10,039.44 | | $775.20 | ($796.20) | ($3,005.53) | $7,012.91 | |
| PDP COPAYS | 18 | | $36.64 | | | | $36.64 | |
| OTHER 3RD PARTY COPAY | 1 | | $20.00 | | | | $20.00 | |
| HMO | 179 | $11,419.67 | | $291.92 | ($1,417.04) | ($3,088.37) | $7,206.19 | |
| MEDICARE (MC1) | 464 | $29,699.48 | | $774.32 | ($3,699.55) | ($8,032.26) | $18,741.98 | |
| MEDICAID (NYM) | 28 | $2,759.74 | | | ($5.05) | ($826.41) | $1,928.28 | |
| PMA | | | | | | | | |
| TOTAL | 824 | $53,918.33 | $56.64 | $1,841.44 | ($5,917.84) | ($14,952.58) | $34,945.99 | $34,945.99 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| MISC. FLU | Account# | Amount | | | Account# | Amount | | |
| | | | | | | | | |
| MISC. E-BOX | Account# | Amount | | | Account# | Amount | | |
| | ACCT# 86879 | $144.20 | | | ACCT# 86881 | $9.90 | | |
| | ACCT# 86880 | $4.95 | | | | | $159.05 | $159.05 |
| | | | | | | | | |
| | | | | | | | | |
| MISC: | Description | | | | | Amount | | |
| | | | | | | | | |

| BALANCE DUE FOR JANUARY 2009 | | | | | | | | $35,105.04 |
|---|---|---|---|---|---|---|---|---|
| TOTAL BALANCE DUE: | | | | | | | | $35,105.04 |

| Date | Amount | |
|---|---|---|
| REV JAN-09 | $35,105.04 | |
| TOTAL | | $35,105.04 |

| Amount Paid | (18,786.87) |
|---|---|
| Adjustment | (607.13) |
| Balance Due | $15,711.04 |

| ACCT: TPK | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-TROY | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1605 PROVIDENCE | | | | | | |
| | NISKAYUNA, NY 12309 | | | **Period:** | 2/5/09-2/28/09 | | |
| **MAIL TO:** | DEBBIE BREININGER: FINANCE OFFICE | | | **PHONE:** | | **REVISED SENT:** | 6/5/09 CH |
| | DEBBIE BREININGER@NORTHWOODSHEALTH.NET | | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
| | 1605 PROVIDENCE AVE. | | | | | **Date Sent:** | 3/07/09 LA |
| | NISKAYUNA, NY 12309 | | | | | | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $35,105.04 |
|---|---|---|---|---|---|---|---|

| | Date | Amount | Date | | Amount | Date | |
|---|---|---|---|---|---|---|---|
| **PAYMENTS** | | | | | | | |
| | | | | | | | |

| PREVIOUS BALANCE DUE | | | | | | | $35,105.04 |
|---|---|---|---|---|---|---|---|
| CURRENT CHARGES | | | Residents: | 83 | | | |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 134 | $10,054.45 | | $717.99 | ($555.42) | ($3,065.11) | $7,151.91 | |
| PDP COPAYS | 37 | | $204.77 | | | | $204.77 | |
| OTHER 3RD PARTY COPAY | | | | | | | | |
| HMO | 49 | $4,158.61 | | $13.16 | ($684.50) | ($1,046.19) | $2,441.10 | |
| MEDICARE (MC1) | 385 | $24,339.97 | | $488.64 | ($3,457.57) | ($6,411.31) | $14,959.73 | |
| MEDICAID (NYM) | 69 | $4,852.96 | | $31.04 | | ($1,465.20) | $3,418.80 | |
| PMA | | | | | | | | |
| TOTAL | 674 | $43,405.99 | $204.77 | $1,250.85 | ($4,697.49) | ($11,987.81) | $28,176.32 | $28,176.32 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | ACCT# 86273 | $158.99 | | | | | | |
| | | | | | | | $158.99 | $158.99 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | ACCT# 86879 | $189.85 | | | ACCT# 86881 | | | |
| | ACCT# 86880 | | | | | | $189.85 | $189.85 |

| MISC. | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| BALANCE DUE FOR FEBRUARY 2009 | | | | | | | $28,525.16 |
|---|---|---|---|---|---|---|---|
| | | | | | | **Amount Paid** | (17,328.89) |
| | | | | | | **Balance Due** | $11,196.27 |

**CHEM RX**
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: TPK | | | | | | | |
|---|---|---|---|---|---|---|---|
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-TROY | | | | | | |
| | 1805 PROVIDENCE | | | | | | |
| | NISKAYUNA, NY 12309 | | | Period: | 3/5/09-3/31/09 | | |
| | | | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | REVISED SENT: | 6/5/09 CH | | |
| | 1805 PROVIDENCE AVE. | | | | | | |
| | NISKAYUNA, NY 12309 | | | Date Sent: | 4/08/09 LA | | |
| MAIL ATTN: | DEBBIE BREININGER: FINANCE OFFICE | | DEBBIE.BREININGER@NORTHWOODSHEALTH.NET | | | | |
| MAIL ATTN: | ADMINISTRATOR | | | | | | |

| | | |
|---|---|---|
| PREVIOUS BALANCE BROUGHT FORWARD | | $63,630.20 |

| PAYMENTS | Date | Amount | Date | Amount | Date |
|---|---|---|---|---|---|
| | | | | | |

| | | |
|---|---|---|
| PREVIOUS BALANCE DUE | | $63,630.20 |
| CURRENT CHARGES | Residents: 95 | |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 129 | $7,095.16 | | $933.72 | | ($2,408.66) | $5,620.22 | |
| PDP COPAYS | 52 | | $199.34 | | | | $199.34 | |
| OTHER 3RD PARTY COPAY | | | | | | | | |
| HMO | 130 | $8,892.72 | | $85.19 | ($29.77) | ($2,624.44) | $6,123.70 | |
| MEDICARE (MC1) | 427 | $35,666.47 | | $303.35 | ($4,279.85) | ($9,566.99) | $22,322.98 | |
| MEDICAID (NYM) | 64 | $5,262.27 | | $96.63 | | ($1,607.67) | $3,751.23 | |
| PMA | | | | | | | | |
| | | | | | | | | |
| TOTAL | 802 | $56,916.62 | $199.34 | $1,418.89 | ($4,309.62) | ($16,207.77) | $38,017.46 | $38,017.46 |

| STOCK DRUGS | Account# | Amount | | Account# | Amount | |
|---|---|---|---|---|---|---|
| | ACCT# 86273 | $3,565.52 | | | | |
| | | | | | $3,565.52 | $3,565.52 |

| MISC. FLU | Account# | Amount | | Account# | Amount | |
|---|---|---|---|---|---|---|
| | | | | | | |

| MISC. E-BOX | Account# | Amount | | Account# | Amount | |
|---|---|---|---|---|---|---|
| | ACCT# 86879 | $205.95 | | ACCT# 86881 | | |
| | ACCT# 86880 | | | ACCT# 86882 | $28.05 | $234.00 | $234.00 |

| MISC: | Description | | | Amount | |
|---|---|---|---|---|---|
| STAT DOSE PHARMACY CHG | CVS PHARMACY CHARGES 1/08/09-1/09/09 | | | $328.96 | |
| PDP REBILLING | HALPIN, ROBERT 2/02/09-2/25/09 | | | ($3,040.04) | |
| PDP REBILLING | RULLER, LINDA 2/03/09-2/17/09 | | | ($259.87) | |
| PDP REBILLING | BERTASSO, DOROTHY 2/04/09-2/25/09 | | | ($154.07) | |
| PDP REBILLING | CIOFFI, MARTHA 2/17/2009 | | | ($199.45) | |
| PDP REBILLING | HOOTEN, MARY 2/08/2009 | | | ($53.35) | |
| INS REBILLING | FOWLER, SHIRLEY 2/02/09-2/14/09 | | | ($10.24) | |
| INS REBILLING | HISERT, MILDRED 2/23/2009 | | | ($6.51) | |
| | | | | ($3,394.57) | ($3,394.57) |

| | | |
|---|---|---|
| BALANCE DUE FOR MARCH 2009 | | $38,422.41 |

**CHEM RX**
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: TPK | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-TROY | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1805 PROVIDENCE | | | | | | |
| | NISKAYUNA, NY 12309 | | | Period: | 4/1/09-4/30/09 | | |
| MAIL TO: | DEBBIE BREININGER: FINANCE OFFICE | | | PHONE: | REVISED SENT: | 6/5/09 CH | |
| | DEBBIE.BREININGER@NORTHWOODSHEALTH.NET | | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
| | 1805 PROVIDENCE AVE. | | | | Date Sent: | 6/05/09 LA | |
| | NISKAYUNA, NY 12309 | | | | | | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $102,052.61 |
|---|---|---|---|---|---|---|---|
| | Date | Amount | Date | | Amount | Date | |
| PAYMENTS | | | | | | | |
| | | | | | | | |
| PREVIOUS BALANCE DUE | | | | | | | $102,052.61 |

| CURRENT CHARGES | | | Residents: | 93 | | | |
|---|---|---|---|---|---|---|---|
| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total |
| CASH | 127 | $8,127.95 | | $1,564.18 | ($25.80) | ($2,899.90) | $6,766.43 |
| PDP COPAYS | 60 | | $283.11 | | | | $283.11 |
| OTHER 3RD PARTY COPAY | | | | | | | |
| HMO | 99 | $7,678.47 | | $50.64 | ($1,763.07) | ($1,789.81) | $4,176.23 |
| MEDICARE (MC1) | 386 | $28,345.04 | | $968.92 | ($6,023.99) | ($6,986.99) | $16,302.98 |
| MEDICAID (NYM) | 79 | $5,848.80 | | $32.74 | ($191.59) | ($1,706.99) | $3,982.97 |
| PMA | 16 | $581.23 | | $28.94 | | ($183.05) | $427.12 |
| TOTAL | 767 | $50,581.49 | $283.11 | $2,645.42 | ($8,004.45) | ($13,566.74) | $31,938.83 | $31,938.83 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | ACCT# 86273 | $526.45 | | | | | |
| | | | | | | $526.45 | $526.45 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | ACCT# 86879 | $38.80 | | | ACCT# 86881 | | |
| | ACCT# 86880 | | | | ACCT# 86882 | $235.65 | $274.45 | $274.45 |

| MISC: | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

| BALANCE DUE FOR APRIL 2009 | | | | | | | $32,739.73 |
|---|---|---|---|---|---|---|---|

| ACCT: TPK | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-TROY | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1805 PROVIDENCE | | | | | | |
| | NISKAYUNA, NY 12309 | | | Period: | 5/1/09-5/31/09 | | |
| | | | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
| | 1805 PROVIDENCE AVE. | | | Date Sent: | | 6/04/09 LA | |
| | NISKAYUNA, NY 12309 | | | | | | |
| | | | | | | | |
| MAIL ATTN: | DEBBIE BREININGER: FINANCE OFFICE | | | DEBBIE.BREININGER@NORTHWOODSHEALTH.NET | | | |
| MAIL ATTN: | ADMINISTRATOR | | | | | | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $134,792.34 |
|---|---|---|---|---|---|---|---|
| | Date | Amount | Date | | Amount | Date | |
| PAYMENTS | 5/18/2009 | ($18,786.87) | | | | | |
| | | | | | | | ($18,786.87) |
| **PREVIOUS BALANCE DUE** | | | | | | | **$116,005.47** |

| CURRENT CHARGES | | | Residents: | 100 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total |
| CASH | 178 | $11,774.71 | | $1,970.52 | ($690.01) | ($3,916.57) | $9,138.65 |
| PDP COPAYS | 55 | | $381.58 | | | | $381.58 |
| OTHER 3RD PARTY COPAY | 13 | | $142.24 | | | | $142.24 |
| HMO | 97 | $9,651.58 | | $92.13 | ($1,054.02) | ($2,606.91) | $6,082.76 |
| MEDICARE (MC1) | 295 | $25,527.39 | | $411.56 | ($8,238.34) | ($5,310.19) | $12,390.44 |
| MEDICAID (NYM) | 71 | $4,872.15 | | $81.83 | ($91.66) | ($1,458.70) | $3,403.62 |
| PMA | 6 | $175.50 | | $13.89 | ($305.58) | | ($116.19) |
| | | | | | | | |
| TOTAL | 715 | $52,001.33 | $523.82 | $2,569.95 | ($10,379.61) | ($13,292.36) | $31,423.13 | **$31,423.13** |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | ACCT# 86273 | | | | | | |

| MISC. FLU | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | ACCT# 86879 | $18.85 | | | ACCT# 86881 | | |
| | ACCT# 86880 | $6.45 | | | ACCT# 86882 | | $25.30 | $25.30 |

| MISC: | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|

| **BALANCE DUE FOR MAY 2009** | | | | | | | **$31,448.43** |
|---|---|---|---|---|---|---|---|

## CHEM RX
### 750 Park Place
### Long Beach, NY 11561
### PHONE 516-889-8770
### FAX 516-889-8732

| ACCT: TPK | | | | | | | |
|---|---|---|---|---|---|---|---|
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-TROY | | | | | | |
| | 1805 PROVIDENCE | | | | | | |
| | NISKAYUNA, NY 12309 | | | Period: | 6/1/09-6/30/09 | | |
| | | | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
| | 1805 PROVIDENCE AVE. | | | | Date Sent: | 7/09/09 LA | |
| | NISKAYUNA, NY 12309 | | | | | | |
| | | | | | | | |
| MAIL ATTN: | Brenda Tanner: FINANCE OFFICE | | | brenda.tanner@northwoodshealth.net | | | |
| MAIL ATTN: | ADMINISTRATOR | | | | | | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $147,453.90 |
|---|---|---|---|---|---|---|---|
| | Date | Amount | Date | | Amount | Date | |
| PAYMENTS | JAN-09 ADJ | ($607.13) | | | | | |
| | | | | | | | ($807.13) |
| PREVIOUS BALANCE DUE | | | | | | | $146,846.77 |
| CURRENT CHARGES | | | Residents: | 90 | | | |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total |
|---|---|---|---|---|---|---|---|
| CASH | 120 | $9,416.41 | | $1,219.40 | ($94.93) | ($3,162.26) | $7,378.62 |
| PDP COPAYS | 84 | | $496.60 | | | | $496.60 |
| OTHER 3RD PARTY COPAY | 36 | | $810.32 | | | | $810.32 |
| HMO | 127 | $12,024.53 | | $195.38 | ($1,901.47) | ($3,095.53) | $7,222.91 |
| MEDICARE (MC1) | 324 | $23,800.99 | | $953.91 | ($2,390.05) | ($6,649.46) | $15,515.40 |
| MEDICAID (NYM) | 74 | $6,179.61 | | $94.13 | ($109.59) | ($1,849.25) | $4,314.91 |
| PMA | 2 | | | $17.88 | ($4.95) | ($3.88) | $9.05 |
| | | | | | | | |
| TOTAL | 767 | $51,221.54 | $1,306.92 | $2,480.70 | ($4,500.99) | ($14,760.38) | $35,747.80 | $35,747.80 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | ACCT# 86273 | $213.59 | | | | | |
| | | | | | | | |
| | | | | | | $213.59 | $213.59 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | ACCT# 86879 | $371.65 | | | ACCT# 86881 | $235.65 | |
| | ACCT# 86880 | $33.30 | | | ACCT# 86882 | | |
| | | | | | | $640.60 | $640.60 |

| MISC: | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| HMO ADJUSTMENT | DONLON, ADDIE 1/07/2009 | | | | | ($8.99) | |
| | | | | | | ($8.99) | ($8.99) |
| BALANCE DUE FOR JUNE 2009 | | | | | | | $35,593.00 |

**CHEM RX**
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: TPK | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-TROY | | | |
|---|---|---|---|---|
| | 1805 PROVIDENCE | | | |
| | NISKAYUNA, NY 12309 | Period: | 7/1/09-7/20/09 | |

| MAIL TO: | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | PHONE: |
|---|---|---|
| | 1805 PROVIDENCE AVE. | |
| | NISKAYUNA, NY 12309 | |

**Date Sent:** 8/17/09 CH

PREVIOUS BALANCE BROUGHT FORWARD

| PAYMENTS | Date | Amount | Date | Amount | Date |
|---|---|---|---|---|---|
| | | | | | |

PREVIOUS BALANCE DUE

CURRENT CHARGES

| PLAN | Rx Charges | COPAYS | PHARM DISC. | Total | |
|---|---|---|---|---|---|
| | $5,496.45 | $326.36 | ($1,649.54) | $4,175.28 | |
| TOTAL | $5,496.45 | $326.36 | ($1,649.54) | $4,175.28 | $4,175.28 |

| MISC: | Description | Amount |
|---|---|---|
| | | |

| BALANCE DUE FOR JULY 1, 2009 - JULY 20, 2009 | $4,175.28 |
|---|---|
| **TOTAL BALANCE DUE:** | **$4,175.28** |

| Date | Amount | | |
|---|---|---|---|
| 7/1/09-7/20/09 | $4,175.28 | | |
| **TOTAL** | | $4,175.28 | |

**EXHIBIT E**

<u>Hilltop Monthly Invoices for 1/1/09 – 7/20/09</u>

**CHEM RX**
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: HTP | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1805 PROVIDENCE AVE. | | | | | | |
| | NISKAYUNA, NY 12309 | | | Period: | 1/1/09-1/31/09 | | |
| ATTN: | DEBBIE BREININGER: FINANCE OFFICE | | | PHONE: | | | |
| | DEBBIE BREININGER@NORTHWOODSHEALTH.NET | | | | REVISED SENT: | 8/8/09 CH | |
| | | | | | Date Sent: | 2/10/09 CH | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Date | Amount | Date | | Amount | Date | |
| PAYMENTS | | | | | | | |
| PREVIOUS BALANCE DUE | | | | | | | |
| CURRENT CHARGES | | | Residents: | 122 | | | |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 176 | $13,762.00 | | $457.44 | ($318.30) | ($4,176.34) | $9,744.80 | |
| PDP COPAYS | 3 | | $11.10 | | | | $11.10 | |
| OTHER 3RD PARTY COPAY | | | | | | | | |
| HMO | 314 | $20,977.20 | | $443.20 | ($1,274.62) | ($6,043.73) | $14,102.05 | |
| MEDICARE (MC1) | 627 | $43,466.89 | | $688.72 | ($3,483.25) | ($12,201.71) | $28,470.65 | |
| MEDICAID (NYM) | 325 | $33,491.87 | | $162.20 | ($118.69) | ($10,060.61) | $23,474.77 | |
| PMA | | | | | | | | |
| TOTAL | 1445 | $111,717.96 | $11.10 | $1,751.56 | ($5,194.86) | ($32,482.40) | $75,803.36 | $75,803.36 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | 86272 | $722.49 | | | | | | |
| | | | | | | | $722.49 | $722.49 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| MISC: | Description | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| BALANCE DUE FOR JANUARY 2009 | | | | | | | | $76,525.85 |
|---|---|---|---|---|---|---|---|---|
| TOTAL BALANCE DUE: | | | | | | | | $76,525.85 |

| Date | Amount | | | | | | |
|---|---|---|---|---|---|---|---|
| REV JAN-09 | $76,525.85 | | | | | | |
| TOTAL | | | | | | $76,525.85 | |

| Amount Paid | (61,012.99) | | | | | | |
|---|---|---|---|---|---|---|---|
| Balance Due | $15,512.86 | | | | | | |

| ACCT: HTP | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1805 PROVIDENCE AVE. | | | | | | |
| | NISKAYUNA, NY 12309 | | | | Period: | 2/1/09-2/28/09 | |
| ATTN: | DEBBIE BREININGER: FINANCE OFFICE | | | PHONE: | | | |
| | DEBBIE.BREININGER@NORTHWOODSHEALTH.NET | | | | | REVISED SENT: | 6/8/09 CH |
| | | | | | | Date Sent: | 3/07/09 LA |
| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $76,525.85 |

| PAYMENTS | Date | Amount | Date | | Amount | Date | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| PREVIOUS BALANCE DUE | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURRENT CHARGES | | | Residents: | 123 | | | $76,525.85 |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC | Total |
|---|---|---|---|---|---|---|---|
| CASH | 122 | $6,516.76 | | $350.27 | ($879.45) | ($1,796.27) | $4,191.31 |
| PDP COPAYS | 42 | | $175.76 | | | | $175.76 |
| OTHER 3RD PARTY COPAY | | | | | | | |
| HMO | 295 | $28,425.03 | | $430.25 | ($3,238.56) | ($7,685.02) | $17,931.71 |
| MEDICARE (MC1) | 504 | $31,628.01 | | $570.53 | ($5,917.23) | ($7,884.39) | $18,398.92 |
| MEDICAID (NYM) | 441 | $48,278.08 | | $284.59 | ($530.07) | ($14,409.78) | $33,622.82 |
| PMA | 20 | $1,347.81 | | $95.11 | ($404.51) | ($311.52) | $726.89 |
| TOTAL | 1424 | $116,195.86 | $175.76 | $1,730.75 | ($10,969.81) | ($32,086.99) | $75,045.40 | $75,045.40 |

| STOCK DRUGS | Accounts | Amount | | | Accounts | Amount | |
|---|---|---|---|---|---|---|---|
| | 86272 | $754.27 | | | | | |
| | | | | | | | $754.27 | $754.27 |

| MISC. FLU | Accounts | Amount | | | Accounts | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| MISC. E-BOX | Accounts | Amount | | | Accounts | Amount | |
|---|---|---|---|---|---|---|---|
| | 87166 | $236.90 | | | | | |
| | | | | | | | $236.90 | $236.90 |

| MISC. | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| BALANCE DUE FOR FEBRUARY 2009 | | | | | | | $76,036.57 |
|---|---|---|---|---|---|---|---|
| | | | | | | Amt Paid | (72,019.45) |
| | | | | | | Balance Due | $4,017.12 |

| ACCT: HTP | NORTHWOODS REHAB AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1805 PROVIDENCE AVE. | | | | | | |
| | NISKAYUNA, NY 12309 | | | Period: | 3/1/09-3/31/09 | | |
| ATTN: | DEBBIE GREININGER: FINANCE OFFICE | | | PHONE: | | | |
| | DEBBIE.GREININGER@NORTHWOODSHEALTH.NET | | | | REVISED SENT: | 6/9/09 CH | |
| | | | | | Date Sent: | 4/10/09 LA | |
| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $152,562.42 |

| PAYMENTS | Date | Amount | Date | | Amount | Date | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| PREVIOUS BALANCE DUE | | | | | | | $152,562.42 |
|---|---|---|---|---|---|---|---|
| CURRENT CHARGES | | | Residents: | 118 | | | |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 168 | $13,681.91 | | $717.92 | ($569.18) | ($4,143.20) | $9,667.46 | |
| PDP COPAYS | 71 | | $210.08 | | | | $210.08 | |
| OTHER 3RD PARTY COPAY | 13 | | $246.38 | | | | $246.38 | |
| HMO | 387 | $38,221.65 | | $715.13 | ($2,540.18) | ($10,918.98) | $25,477.62 | |
| MEDICARE (MC1) | 376 | $31,026.66 | | $616.24 | ($5,743.65) | ($7,769.99) | $18,129.27 | |
| MEDICAID (NYM) | 450 | $49,651.53 | $87.30 | $402.93 | ($591.66) | ($14,838.84) | $34,711.26 | |
| PMA | 12 | $653.41 | | $80.68 | ($348.68) | ($115.62) | $269.79 | |
| TOTAL | 1507 | $133,215.16 | $543.76 | $2,532.90 | ($9,793.65) | ($37,786.32) | $88,711.85 | $88,711.85 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | 86272 | $656.93 | | | | | | |
| | | | | | | | $656.93 | $656.93 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | 87186 | $952.25 | | | | | | |
| | | | | | | | $952.25 | $952.25 |

| MISC: | Description | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| STAT DOSE PHARMACY CHG | CVS PHARMACY CHARGES 1/06/09-2/19/09 | | | | | $655.43 | | |
| PDP REBILLING | CHERNEY, VICKY 2/13/2009 | | | | | ($3.76) | | |
| INS REBILLING | FITZSIMMONS, TIMOTHY 1/07/09-2/26/09 | | | | | ($738.26) | | |
| | | | | | | ($86.59) | | ($86.59) |

| BALANCE DUE FOR MARCH 2009 | | | | | | | | $90,234.44 |
|---|---|---|---|---|---|---|---|---|

# CHEM RX
## 750 Park Place
## Long Beach, NY 11561
## PHONE 516-889-8770
## FAX 516-889-8732

| ACCT: HTP | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1805 PROVIDENCE AVE. | | | | | | |
| | NISKAYUNA, NY 12309 | | | Period: | 4/1/09-4/30/09 | | |
| ATTN: | DEBBIE BREININGER: FINANCE OFFICE | | | PHONE: | | | |
| | DEBBIE.BREININGER@NORTHWOODSHEALTH.NET | | | | REVISED SENT: | 6/3/09 CH | |
| | | | | | Date Sent: | 5/08/09 LA | |
| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $242,796.86 |

| PAYMENTS | Date | Amount | Date | | Amount | Date | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| PREVIOUS BALANCE DUE | | | | | | | $242,796.86 |
|---|---|---|---|---|---|---|---|
| CURRENT CHARGES | | | Residents: | 118 | | | |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC | Total |
|---|---|---|---|---|---|---|---|
| CASH | 210 | $18,983.85 | | $813.39 | ($49.50) | ($5,318.32) | $12,409.42 |
| PDP COPAYS | 66 | | $456.01 | | | | $456.01 |
| OTHER 3RD PARTY COPAY | 2 | | $60.00 | | | | $60.00 |
| HMO | 383 | $26,195.57 | | $453.27 | ($3,453.33) | ($7,856.65) | $18,338.86 |
| MEDICARE (MC1) | 358 | $27,558.58 | | $580.42 | ($10,730.33) | ($5,222.60) | $12,166.07 |
| MEDICAID (NYM) | 478 | $47,374.73 | $83.80 | $492.51 | ($662.15) | ($14,161.53) | $33,127.46 |
| PMA | 2 | | | $12.96 | ($6.40) | ($1.97) | $4.59 |
| TOTAL | 1501 | $121,092.73 | $599.91 | $2,352.54 | ($14,901.71) | ($32,563.07) | $76,580.40 | $76,580.40 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | 86272 | $7.51 | | | | | |
| | | | | | | $7.51 | $7.51 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | 87185 | $1,095.65 | | | | | |
| | | | | | | $1,095.65 | $1,095.65 |

| MISC. | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| PDP REBILLING | FITZSIMMONS, TIMOTHY 3/27/2009 | | | | | ($27.91) | |
| PDP COPAY REBILLING | FITZSIMMONS, TIMOTHY 3/07/2009 | | | | | ($4.58) | |
| | | | | | | ($32.49) | ($32.49) |

| BALANCE DUE FOR APRIL 2009 | | | | | | | $77,661.07 |
|---|---|---|---|---|---|---|---|

**CHEM RX**
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: NTP | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1808 PROVIDENCE AVE. | | | | | | |
| | NISKAYUNA, NY 12309 | | | **Period:** | 5/1/09-5/31/09 | | |
| MAIL ATTN: | Brenda Tanner: FINANCE OFFICE | | | brenda.tanner@northwoodshealth.net | | | |
| MAIL ATTN: | ADMINISTRATOR | | | | | | |
| | | | | | Date Sent: | 6/04/09 LA | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $320,447.93 |
|---|---|---|---|---|---|---|---|
| | Date | Amount | Date | | Amount | Date | |
| PAYMENTS | 5/18/2009 | ($61,012.99) | | | | | |
| | | | | | | | ($61,012.99) |
| PREVIOUS BALANCE DUE | | | | | | | $259,434.94 |
| CURRENT CHARGES | | | Residents: | 129 | | | |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 262 | $18,795.03 | | $966.39 | ($154.35) | ($5,882.12) | $13,724.95 | |
| PDP COPAYS | 110 | | $970.62 | | | | $970.62 | |
| OTHER 3RD PARTY COPAY | 2 | | $41.60 | | | | $41.60 | |
| HMO | 252 | $23,355.62 | | $192.93 | ($5,268.83) | ($5,483.92) | $12,795.80 | |
| MEDICARE (MC1) | 413 | $32,786.93 | | $386.65 | ($5,111.22) | ($8,412.71) | $19,629.65 | |
| MEDICAID (NYM) | 420 | $42,319.92 | | $274.47 | ($342.23) | ($12,675.65) | $29,576.51 | |
| PMA | 1 | | | $14.48 | ($14.58) | | ($0.10) | |
| TOTAL | 1460 | $117,257.50 | $1,012.22 | $1,814.92 | ($10,891.21) | ($32,454.39) | $76,739.04 | $76,739.04 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | 86272 | | | | | | |

| MISC. FLU | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | 87166 | $673.85 | | | | | |
| | | | | | | $673.85 | $673.85 |

| MISC: | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| BALANCE DUE FOR MAY 2009 | | | | | | | $77,412.89 |
|---|---|---|---|---|---|---|---|

| ACCT: HTP | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1805 PROVIDENCE AVE. | | | | | | |
| | NISKAYUNA, NY 12309 | | | Period: | 6/1/09-6/30/09 | | |
| MAIL ATTN: | Brenda Tanner. FINANCE OFFICE | | | brendh.tanner@northwoodshealth.net | | | |
| MAIL ATTN: | ADMINISTRATOR | | | | | | |
| | | | | | Date Sent: | 7/08/09 LA | |
| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $336,847.83 |

| | Date | Amount | Date | | Amount | Date | |
|---|---|---|---|---|---|---|---|
| PAYMENTS | JAN-09 ADJUST | ($1,261.22) | | | | | |
| | | | | | | | ($1,261.22) |
| PREVIOUS BALANCE DUE | | | | | | | $335,586.61 |
| CURRENT CHARGES | | | Residents: | 115 | | | |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 229 | $20,009.52 | | $1,273.37 | ($76.10) | ($6,362.04) | $14,844.75 | |
| PDP COPAYS | 78 | | $323.35 | | | | $323.35 | |
| OTHER 3RD PARTY COPAY | 8 | | $56.33 | | | | $56.33 | |
| HMO | 224 | $18,674.45 | | $218.65 | ($5,279.69) | ($4,143.42) | $9,667.99 | |
| MEDICARE (MC1) | 518 | $29,858.88 | | $708.00 | ($3,867.82) | ($7,949.72) | $18,549.34 | |
| MEDICAID (NYM) | 486 | $58,414.65 | $75.41 | $313.22 | ($187.74) | ($17,562.04) | $41,053.50 | |
| PMA | | | | | | | | |
| TOTAL | 1543 | $126,957.50 | $455.09 | $2,511.24 | ($9,411.35) | ($36,017.22) | $84,495.26 | $84,495.26 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | 88272 | $365.58 | | | | | | |
| | | | | | | | $365.58 | $365.58 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | 87166 | $1,425.65 | | | | | | |
| | | | | | | | $1,425.65 | $1,425.65 |

| MISC: | Description | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| STAT DOSE CHARGES | CVS PHARMACY CHARGES 4/05/09-4/11/09 | | | | | $1,131.83 | | |
| | | | | | | $1,131.83 | | $1,131.83 |
| BALANCE DUE FOR JUNE 2009 | | | | | | | | $87,418.32 |

**CHEM RX**
750 Park Place
Long Beach. NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: HTP | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | |
|---|---|---|---|---|
| | 1805 PROVIDENCE AVE. | | | |
| | NISKAYUNA, NY 12309 | | Period: | 7/1/09-7/20/09 |
| MAIL TO: | ADMINISTRATOR | | PHONE: | |
| MAIL TO: | JEFF HOFFMAN IN BUSINESS OFFICE | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | |
| | 1805 PROVIDENCE AVE. | | Date Sent: | 8/17/09 CH |
| | NISKAYUNA, NY 12309 | | | |

PREVIOUS BALANCE BROUGHT FORWARD

| | Date | Amount | Date | Amount | Date |
|---|---|---|---|---|---|
| PAYMENTS | | | | | |

**PREVIOUS BALANCE DUE**

**CURRENT CHARGES**

| PLAN | | Rx Charges | COPAYS | | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|
| | | $74,332.28 | $199.21 | | ($22,299.68) | $52,231.81 | |
| TOTAL | | $74,332.28 | $199.21 | | ($22,299.68) | $52,231.81 | $52,231.81 |

| MISC. | Description | | Amount | |
|---|---|---|---|---|

| BALANCE DUE FOR JULY 1, 2009 - JULY 20, 2009 | $52,231.81 |
|---|---|
| **TOTAL BALANCE DUE:** | **$52,231.81** |

| Date | Amount | |
|---|---|---|
| 7/1/09-7/20/09 | $52,231.81 | |
| **TOTAL** | | $52,231.81 |

**EXHIBIT F**

Rosewood Gardens Monthly Invoices for 1/1/09 – 7/20/09

## CHEM RX
### 750 Park Place
### Long Beach, NY 11561
### PHONE 516-889-8770
### FAX 516-889-8732

| ACCT: RSD | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-ROSEWOOD | | | | | |
|---|---|---|---|---|---|---|
| | 284 TROY ROAD | | | | | |
| | RENSSELEAR, NY 12144 | | | Period: 1/5/09-1/31/09 | | |
| MAIL TO: | DEBBIE BREININGER: FINANCE OFFICE | | | PHONE: | REVISED | 6/5/09 CH |
| | DEBBIE BREININGER@NORTHWOODSHEALTH.NET | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | |
| | 1805 PROVIDENCE AVE. | | | | Date Sent: | 2/6/09 CH |
| | NISKAYUNA, NY 12309 | | | | | |

**PREVIOUS BALANCE BROUGHT FORWARD**

| PAYMENTS | Date | Amount | Date | | Amount | Date |
|---|---|---|---|---|---|---|
| | | | | | | |

**PREVIOUS BALANCE DUE**

**CURRENT CHARGES**                    Residents:    41

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 67 | $2,259.12 | | $428.62 | | ($806.32) | $1,881.42 | |
| PDP COPAYS | 24 | | $349.12 | | | | $349.12 | |
| OTHER 3RD PARTY COPAY | | | | | | | | |
| HMO | 28 | $4,380.73 | | $12.99 | | ($1,318.12) | $3,075.60 | |
| MEDICARE (MC1) | 169 | $10,066.42 | | $168.47 | ($192.31) | ($3,012.77) | $7,029.81 | |
| MEDICAID (NYM) | 16 | $1,388.96 | | | | ($416.69) | $972.27 | |
| PMA | 5 | $718.71 | | | | ($215.61) | $503.10 | |
| TOTAL | 309 | $18,813.94 | $349.12 | $610.08 | ($192.31) | ($5,769.51) | $13,811.32 | $13,811.32 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | 86274 | $405.83 | | | | | | |
| | | | | | | | $405.83 | $405.83 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| MISC: | Description | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| BALANCE DUE FOR JANUARY 2009 | | | | | | | | $14,217.15 |
|---|---|---|---|---|---|---|---|---|

| TOTAL BALANCE DUE: | | | | | | | | $14,217.15 |
|---|---|---|---|---|---|---|---|---|

| Date | Amount |
|---|---|
| REV JAN-09 | $14,217.15 |
| TOTAL | $14,217.15 |

| Amt Paid | (8,484.40) |
|---|---|
| Balance Due | 5,732.75 |

# CHEM RX
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: RSD | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-ROSEWOOD | | | | | | |
|---|---|---|---|---|---|---|---|
| | 254 TROY ROAD | | | | | | |
| | RENSSELEAR, NY 12144 | | | | Period: | 2/1/09-2/28/09 | |
| MAIL TO: | DEBBIE BREININGER: FINANCE OFFICE | | | PHONE: | | | |
| | DEBBIE BREININGER@NORTHWOODSHEALTH.NET | | | | REVISED SENT | 6/5/09 CH | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
| | 1805 PROVIDENCE AVE. | | | | Date Sent: | 3/07/09 LA | |
| | NISKAYUNA, NY 12309 | | | | | | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $14,217.15 |
|---|---|---|---|---|---|---|---|

| PAYMENTS | Date | Amount | Date | | Amount | Date | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

| PREVIOUS BALANCE DUE | | | | | | | $14,217.15 |
|---|---|---|---|---|---|---|---|

| CURRENT CHARGES | | | Residents: | 44 | | | |
|---|---|---|---|---|---|---|---|

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 43 | $940.57 | | $301.83 | ($309.52) | ($279.85) | $653.02 | |
| PDP COPAYS | 28 | | $161.53 | | | | $161.53 | |
| OTHER 3RD PARTY COPAY | 13 | | $64.00 | | | | $64.00 | |
| HMO | 56 | $4,207.38 | | $13.24 | ($13.61) | ($1,262.10) | $2,944.91 | |
| MEDICARE (MC1) | 121 | $4,666.03 | | $66.20 | ($531.55) | ($1,260.20) | $2,940.47 | |
| MEDICAID (NYM) | 11 | $754.17 | | $20.46 | ($129.89) | ($193.42) | $451.32 | |
| PMA | 12 | $1,064.59 | | $40.92 | ($30.60) | ($322.47) | $752.44 | |
| TOTAL | 284 | $11,632.74 | $225.53 | $442.65 | ($1,015.18) | ($3,318.06) | $7,967.68 | $7,967.68 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | 85616 | | | | | | |
| | 86274 | $1,295.07 | | | | | |
| | | | | | | $1,295.07 | $1,295.07 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| MISC: | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| BALANCE DUE FOR FEBRUARY 2009 | | | | | | | $9,262.75 |
|---|---|---|---|---|---|---|---|
| | | | | | | Paid | (6,238.80) |
| | | | | | | Balance Due | 3,023.95 |

# CHEM RX
## 750 Park Place
## Long Beach, NY 11561
## PHONE 516-889-8770
## FAX 516-889-8732

| ACCT: RBD | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-ROSEWOOD | | | | |
|---|---|---|---|---|---|
| | 284 TROY ROAD | | | | |
| | RENSSELEAR, NY 12144 | | Period: | 3/1/09-3/31/09 | |
| MAIL TO: | | | | | |
| | DEBBIE BREININGER: FINANCE OFFICE | | PHONE: | | |
| | DEBBIE BREININGER@NORTHWOODSHEALTH.NET | | | REVISED SENT: | 8/8/09 CH |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | |
| | 1805 PROVIDENCE AVE. | | | Date Sent: | 4/08/09 LA |
| | NISKAYUNA, NY 12305 | | | | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $23,479.89 |
|---|---|---|---|---|---|---|---|

| | Date | Amount | Date | | Amount | Date |
|---|---|---|---|---|---|---|
| PAYMENTS | | | | | | |
| | | | | | | |
| | | | | | | |

| PREVIOUS BALANCE DUE | | | | | | | $23,479.89 |
|---|---|---|---|---|---|---|---|

| CURRENT CHARGES | | | Residents: | 44 | | | |
|---|---|---|---|---|---|---|---|
| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC | Total |
| CASH | 27 | $722.12 | | $244.59 | ($57.35) | ($272.81) | $636.55 |
| PDP COPAYS | 38 | | $73.74 | | | | $73.74 |
| OTHER 3RD PARTY COPAY | 5 | | $31.00 | | | | $31.00 |
| HMO | 66 | $6,046.85 | | $144.03 | ($93.64) | ($1,829.17) | $4,268.07 |
| MEDICARE (MC1) | 177 | $11,451.90 | | $147.90 | ($207.78) | ($3,417.61) | $7,974.41 |
| MEDICAID (NYM) | 6 | $509.67 | | | | ($152.90) | $356.77 |
| PMA | 28 | $2,258.31 | | | | ($677.49) | $1,580.82 |
| TOTAL | 347 | $20,988.85 | $104.74 | $536.52 | ($358.77) | ($6,349.98) | $14,921.36 | $14,921.36 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | 85616 | | | | | | |
| | 86274 | $236.60 | | | | | |
| | | | | | | $236.60 | $236.60 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| MISC. | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|
| STAT DOSE PHARMACY CHG | CVS PHARMACY CHARGES 1/08/2009 | | | | | $154.99 | |
| PDP REBILLING | HOHENSTEIN, HELENE 2/02/2009 | | | | | ($80.94) | |
| PDP REBILLING | MOONEY, ANN 2/21/2009 | | | | | ($3.76) | |
| PDP REBILLING | STILLWORTH, RUTH 2/06/2009 | | | | | ($26.24) | |
| | | | | | | $44.05 | $44.05 |

| BALANCE DUE FOR MARCH 2009 | | | | | | | $15,202.01 |
|---|---|---|---|---|---|---|---|

**CHEM RX**
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: RSD | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-ROSEWOOD | | | | | | |
|---|---|---|---|---|---|---|---|
| | 284 TROY ROAD | | | | | | |
| | RENSSELEAR, NY 12144 | | | | Period: | 4/1/09-4/30/09 | |
| MAIL TO: | DEBBIE BREININGER: FINANCE OFFICE | | | | PHONE: | | |
| | DEBBIE BREININGER@NORTHWOODSHEALTH.NET | | | | | REVISED SENT: | 8/5/09 CH |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
| | 1805 PROVIDENCE AVE. | | | | | Date Sent: | 6/06/09 LA |
| | NISKAYUNA, NY 12309 | | | | | | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $38,681.90 |
|---|---|---|---|---|---|---|---|

| PAYMENTS | Date | Amount | Date | | Amount | Date | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

| PREVIOUS BALANCE DUE | | | | | | | $38,681.90 |
|---|---|---|---|---|---|---|---|

**CURRENT CHARGES**          Residents: 57

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 59 | $2,197.01 | | $376.68 | ($60.92) | ($753.83) | $1,758.94 | |
| PDP COPAYS | 21 | | $87.03 | | | | $87.03 | |
| OTHER 3RD PARTY COPAY | | | | | | | | |
| HMO | 133 | $12,524.72 | | $36.23 | ($546.65) | ($3,604.29) | $8,410.01 | |
| MEDICARE (MC1) | 105 | $7,447.83 | | $177.14 | ($507.19) | ($2,135.33) | $4,982.45 | |
| MEDICAID (NYM) | 6 | $707.48 | | | | ($212.24) | $495.24 | |
| PMA | 32 | $1,703.10 | | $61.58 | ($625.48) | ($341.76) | $797.44 | |
| | | | | | | | | |
| TOTAL | 356 | $24,580.14 | $87.03 | $651.63 | ($1,740.24) | ($7,047.46) | $16,531.10 | $16,531.10 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | 85616 | | | | | | | |
| | 86274 | $84.50 | | | | | | |
| | | | | | | | $84.50 | $84.50 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| MISC: | Description | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| BALANCE DUE FOR APRIL 2009 | | | | | | | | $15,815.60 |
|---|---|---|---|---|---|---|---|---|

# CHEM RX
## 750 Park Place
## Long Beach, NY 11561
## PHONE 516-889-8770
## FAX 516-889-8732

| ACCT: RSD | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-ROSEWOOD | | | | | | |
|---|---|---|---|---|---|---|---|
| | 284 TROY ROAD | | | | | | |
| | RENSSELEAR, NY 12144 | | | | Period: | 5/1/09-5/31/09 | |
| | | | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
| | 1505 PROVIDENCE AVE. | | | | Date Sent: | | 6/04/09 LA |
| | NISKAYUNA, NY 12309 | | | | | | |

| MAIL ATTN: | DEBBIE BREININGER: FINANCE OFFICE | DEBBIE.BREININGER@NORTHWOODSHEALTH.NET |
|---|---|---|
| MAIL ATTN: | ADMINISTRATOR | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $54,741.74 |
|---|---|---|---|---|---|---|---|
| | Date | Amount | Date | | Amount | Date | |
| PAYMENTS | 5/18/2009 | ($8,484.40) | | | | | |
| | | | | | | | ($8,484.40) |
| PREVIOUS BALANCE DUE | | | | | | | $46,257.34 |

## CURRENT CHARGES — Residents: 51

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 72 | $1,940.07 | | $414.62 | ($18.74) | ($700.79) | $1,635.17 | |
| PDP COPAYS | 24 | | $276.44 | | | | $276.44 | |
| OTHER 3RD PARTY COPAY | 3 | | $9.00 | | | | $9.00 | |
| HMO | 57 | $7,228.54 | | | | ($2,168.56) | $5,059.98 | |
| MEDICARE (MC1) | 132 | $10,066.52 | | $246.67 | | ($3,093.96) | $7,219.23 | |
| MEDICAID (NYM) | 11 | $997.02 | | | | ($299.11) | $697.91 | |
| PMA | 29 | $2,106.98 | | | | ($632.09) | $1,474.89 | |
| TOTAL | 328 | $22,339.13 | $285.44 | $661.29 | ($18.74) | ($6,894.50) | $16,372.62 | $16,372.62 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|
| | 85616 | | | | | | |
| | 86274 | $84.50 | | | | | |
| | | | | | | $84.50 | $84.50 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | |
|---|---|---|---|---|---|---|---|

| MISC: | Description | | | | | Amount | |
|---|---|---|---|---|---|---|---|

| BALANCE DUE FOR MAY 2009 | | | | | | | $16,457.12 |
|---|---|---|---|---|---|---|---|

**CHEM RX**
**750 Park Place**
**Long Beach, NY 11561**
**PHONE 516-889-8770**
**FAX 516-889-8732**

| ACCT: R&D | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-ROSEWOOD | | | | | | |
|---|---|---|---|---|---|---|---|
| | 284 TROY ROAD | | | | | | |
| | RENSSELEAR, NY 12144 | | | Period: | 6/1/09-6/30/09 | | |
| | | | | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | | | |
| | 1805 PROVIDENCE AVE. | | | Date Sent: | 7/18/09 LA | | |
| | NISKAYUNA, NY 12309 | | | | | | |
| | | | | | | | |
| MAIL ATTN: | Brenda Tanner: FINANCE OFFICE | | brenda.tanner@northwoodshealth.net | | | | |
| MAIL ATTN: | ADMINISTRATOR | | | | | | |

| PREVIOUS BALANCE BROUGHT FORWARD | | | | | | | $63,270.22 |
|---|---|---|---|---|---|---|---|
| | Date | Amount | Date | | Amount | Date | |
| PAYMENTS | JAN-09 ADJ | ($124.55) | | | | | |
| | | | | | | | ($124.55) |
| PREVIOUS BALANCE DUE | | | | | | | $63,145.67 |
| CURRENT CHARGES | | | Residents: | 82 | | | |

| PLAN | Total RXs | Rx Charges | Co-Pays | OTC Charges | Rx Credits | PHARM DISC | Total | |
|---|---|---|---|---|---|---|---|---|
| CASH | 61 | $1,528.67 | | $301.27 | ($85.28) | ($523.46) | $1,221.40 | |
| PDP COPAYS | 50 | | $517.12 | | | | $517.12 | |
| OTHER 3RD PARTY COPAY | | | | | | | | |
| HMO | 85 | $8,981.37 | | $73.10 | ($835.08) | ($2,459.82) | $5,759.57 | |
| MEDICARE (MC1) | 125 | $8,062.04 | | $298.52 | ($1,485.36) | ($2,051.96) | $4,811.24 | |
| MEDICAID (NYM) | 15 | $1,138.87 | | | | ($341.56) | $797.21 | |
| PMA | 40 | $2,426.02 | | $25.41 | ($25.68) | ($728.33) | $1,696.43 | |
| | | | | | | | | |
| TOTAL | 376 | $22,116.17 | $517.12 | $696.30 | ($2,431.40) | ($6,115.22) | $14,785.97 | $14,785.97 |

| STOCK DRUGS | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | 85616 | | | | | | | |
| | 88274 | $1,000.56 | | | | | | |
| | | | | | | | $1,000.56 | $1,000.56 |

| MISC. FLU | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| MISC. E-BOX | Account# | Amount | | | Account# | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| MISC. | Description | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |

**CHEM RX**
750 Park Place
Long Beach, NY 11561
PHONE 516-889-8770
FAX 516-889-8732

| ACCT: RSD | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-ROSEWOOD | | | | |
|---|---|---|---|---|---|
| | 284 TROY ROAD | | | | |
| | RENSSELEAR, NY 12144 | | | Period: | 7/1/09-7/20/09 |
| MAIL TO: | ADMINISTRATOR | | | PHONE: | |
| MAIL TO: | JEFF HOFFMAN IN BUSINESS OFFICE | | | | |
| | NORTHWOODS REHAB. AND EXTENDED CARE FACILITY-HILLTOP | | | | |
| | 1805 PROVIDENCE AVE. | | | Date Sent: | 8/17/09 CH |
| | NISKAYUNA, NY 12309 | | | | |

PREVIOUS BALANCE BROUGHT FORWARD

| | Date | Amount | Date | | Amount | Date |
|---|---|---|---|---|---|---|
| PAYMENTS | | | | | | |

**PREVIOUS BALANCE DUE**

**CURRENT CHARGES**

| PLAN | | Rx Charges | COPAYS | | PHARM DISC. | Total | |
|---|---|---|---|---|---|---|---|
| | | $9,547.13 | $585.14 | | ($2,864.14) | $7,268.13 | |
| TOTAL | | $9,547.13 | $585.14 | | ($2,864.14) | $7,268.13 | $7,268.13 |

| MISC: | Description | | | Amount | |
|---|---|---|---|---|---|

| BALANCE DUE FOR JULY 1, 2009 - JULY 20, 2009 | | $7,268.13 |
|---|---|---|

| TOTAL BALANCE DUE: | | $7,268.13 |
|---|---|---|

| Date | Amount | |
|---|---|---|
| 7/1/09-7/20/09 | $7,268.13 | |
| TOTAL | | $7,268.13 |